# EXHIBIT 77

### MINISTRY OF CIVIL AVIATION
DEMAND NO. 9
### Ministry of Civil Aviation

A. The Budget allocations, net of recoveries, are given below:

*(In crores of Rupees)*

| | Major Head | Actual 2011-2012 | | | Budget 2012-2013 | | | Revised 2012-2013 | | | Budget 2013-2014 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total |
| Revenue | | 137.02 | 682.46 | 819.48 | 344.18 | 738.80 | 1082.98 | 170.86 | 1008.72 | 1179.58 | 170.20 | 682.18 | 852.38 |
| *Capital* | | *1220.41* | *...* | *1220.41* | *4155.82* | *...* | *4155.82* | *6029.14* | *...* | *6029.14* | *5029.80* | *...* | *5029.80* |
| **Total** | | **1357.43** | **682.46** | **2039.89** | **4500.00** | **738.80** | **5238.80** | **6200.00** | **1008.72** | **7208.72** | **5200.00** | **682.18** | **5882.18** |
| 1.  Secretariat-Economic Services | 3451 | 4.25 | 14.79 | 19.04 | 17.00 | 16.75 | 33.75 | 7.00 | 17.52 | 24.52 | 105.00 | 18.80 | 123.80 |
| **Civil Aviation** | | | | | | | | | | | | | |
| 2.  Director General of Civil Aviation | 3053 | 6.22 | 41.92 | 48.14 | 12.50 | 47.00 | 59.50 | 7.00 | 48.18 | 55.18 | 10.00 | 50.71 | 60.71 |
| | 5053 | 12.13 | ... | 12.13 | 47.50 | ... | 47.50 | 6.00 | ... | 6.00 | 20.00 | ... | 20.00 |
| | *Total* | *18.35* | *41.92* | *60.27* | *60.00* | *47.00* | *107.00* | *13.00* | *48.18* | *61.18* | *30.00* | *50.71* | *80.71* |
| 3.  Bureau of Civil Aviation Security | 3053 | 2.14 | 7.25 | 9.39 | 25.30 | 8.48 | 33.78 | 9.00 | 8.37 | 17.37 | 5.20 | 10.45 | 15.65 |
| | 5053 | 6.38 | ... | 6.38 | 69.70 | ... | 69.70 | ... | ... | ... | 4.80 | ... | 4.80 |
| | *Total* | *8.52* | *7.25* | *15.77* | *95.00* | *8.48* | *103.48* | *9.00* | *8.37* | *17.37* | *10.00* | *10.45* | *20.45* |
| 4.  Payment to AAI of its share of FTT in lieu of Passenger Service Fee | 3053 | ... | ... | ... | ... | 0.01 | 0.01 | ... | 0.01 | 0.01 | ... | 0.01 | 0.01 |
| 5.  Subsidy for operations of Haj Charters | 3053 | ... | 606.02 | 606.02 | ... | 655.00 | 655.00 | ... | 923.00 | 923.00 | ... | 589.50 | 589.50 |
| 6.  Investments in Public Enterprises | 5053 | 1200.95 | ... | 1200.95 | 4030.50 | ... | 4030.50 | 6015.26 | ... | 6015.26 | 5005.00 | ... | 5005.00 |
| | 7053 | 0.95 | ... | 0.95 | 0.50 | ... | 0.50 | 0.26 | ... | 0.26 | ... | ... | ... |
| | *Total* | *1201.90* | *...* | *1201.90* | *4031.00* | *...* | *4031.00* | *6015.52* | *...* | *6015.52* | *5005.00* | *...* | *5005.00* |
| 7.  Other Expenditure | 3053 | 124.41 | 6.00 | 130.41 | 216.48 | 4.50 | 220.98 | 135.57 | 4.51 | 140.08 | 50.00 | 4.71 | 54.71 |
| | 3601 | ... | ... | ... | ... | 0.01 | 0.01 | ... | ... | ... | ... | ... | ... |
| | *Total* | *124.41* | *6.00* | *130.41* | *216.48* | *4.51* | *220.99* | *135.57* | *4.51* | *140.08* | *50.00* | *4.71* | *54.71* |
| **Total-Civil Aviation** | | **1353.18** | **661.19** | **2014.37** | **4402.48** | **715.00** | **5117.48** | **6173.09** | **984.07** | **7157.16** | **5095.00** | **655.38** | **5750.38** |
| **Other Transport Services** | | | | | | | | | | | | | |
| 8.  Commissioner of Railway Safety Deduct - Transfer to functional Major Head | 3075 | ... | 6.48 | 6.48 | ... | 7.09 | 7.09 | ... | 7.17 | 7.17 | ... | 8.04 | 8.04 |
| | 3075 | ... | ... | ... | ... | -0.04 | -0.04 | ... | -0.04 | -0.04 | ... | -0.04 | -0.04 |
| | *Net* | *...* | *6.48* | *6.48* | *...* | *7.05* | *7.05* | *...* | *7.13* | *7.13* | *...* | *8.00* | *8.00* |
| 9.  *Lumpsum Provision for Project/Schemes for the benefit of NE Region & Sikkim* | | | | | | | | | | | | | |
| 9.01  Investment of Public Enterprises in N.E region. | 4552 | ... | ... | ... | 7.62 | ... | 7.62 | 7.62 | ... | 7.62 | ... | ... | ... |

1

Notes on Demands for Grants, 2013-2014                                                                                                  36

*(In crores of Rupees)*

| | Major Head | Actual 2011-2012 | | | Budget 2012-2013 | | | Revised 2012-2013 | | | Budget 2013-2014 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total |
| 9.02   Grants to AAI | 3053 | ... | ... | ... | 72.90 | ... | 72.90 | 12.29 | ... | 12.29 | ... | ... | ... |
| *Total- Lumpsum Provision for Project/Schemes for the benefit of NE Region & Sikkim* | | | | | 80.52 | ... | 80.52 | 19.91 | ... | 19.91 | ... | ... | ... |
| **Grand Total** | | 1357.43 | 682.46 | 2039.89 | 4500.00 | 738.80 | 5238.80 | 6200.00 | 1008.72 | 7208.72 | 5200.00 | 682.18 | 5882.18 |

| | Head of Dev | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **B. Investment in Public Enterprises** | | | | | | | | | | | | | |
| 6.01   Air India Ltd. | 13053 | 1200.00 | 309.68 | 1509.68 | 4000.00 | 928.00 | 4928.00 | 6000.00 | 1145.87 | 7145.87 | 5000.00 | 1318.60 | 6318.60 |
| 6.02   Airport Authority of India | 13053 | 1.89 | 1974.01 | 1975.90 | 8.62 | 1707.00 | 1715.62 | 8.14 | 1815.00 | 1823.14 | ... | 2260.00 | 2260.00 |
| 6.03   Pawan Hans Helicopters Ltd. | 13053 | ... | 222.44 | 222.44 | 5.00 | 153.37 | 158.37 | 5.00 | 122.35 | 127.35 | ... | 86.80 | 86.80 |
| 6.04   Hotel Corporation of India Ltd. | 13053 | ... | 0.40 | 0.40 | 25.00 | ... | 25.00 | 10.00 | ... | 10.00 | 5.00 | ... | 5.00 |
| 6.05   Air India Charters Ltd. | 13053 | ... | 2.12 | 2.12 | ... | 5.00 | 5.00 | ... | 5.00 | 5.00 | ... | ... | ... |
| **Total** | | **1201.89** | **2508.65** | **3710.54** | **4038.62** | **2793.37** | **6831.99** | **6023.14** | **3088.22** | **9111.36** | **5005.00** | **3665.40** | **8670.40** |
| **C. Plan Outlay** | | | | | | | | | | | | | |
| 1.   Civil Aviation | 13053 | 1357.43 | 2508.65 | 3866.08 | 4419.48 | 2793.37 | 7212.85 | 6180.09 | 3088.22 | 9268.31 | 5200.00 | 3665.40 | 8865.40 |
| 2.   North Eastern Areas | 22552 | ... | ... | ... | 80.52 | ... | 80.52 | 19.91 | ... | 19.91 | ... | ... | ... |
| **Total** | | **1357.43** | **2508.65** | **3866.08** | **4500.00** | **2793.37** | **7293.37** | **6200.00** | **3088.22** | **9288.22** | **5200.00** | **3665.40** | **8865.40** |

1.     **Secretariat Economic Services - Civil Aviation:** This provision is for expenditure on Secretariat of the Ministry and Airports Economic Regulatory Authority Appellate Tribunal (AERAAT). The Plan allocation is to meet the expenditure on account of (i)   Enhancing Competitiveness of Indian Carriers for International Operations and Aviation Studies, (ii)  Media campaign by the Ministry of Civil Aviation, (iii)  Application of IT tools and capacity building measures for enhancing effective management and control in the field of Civil Aviation,  (iv)  Conference and Seminars related to Aviation Sector, (v) Innovations in Governance,  (vi) Essential Air Services to Remote and Inaccessible Areas,  (vii) National Aviation University,  (viii) Development of Aerospace Industry, and   (ix) Establishment of Civil Aviation Museum (x) Aircrarft Accident Investigation Bureau.

2.     **Director General of Civil Aviation (DGCA):** The Non Plan provision  under this head is for meeting the establishment expenditure of the Directorate General of Civil Aviation and its regional and field offices. The Plan provision  includes Development Projects & Consultancies/ Studies, National Project Personnel for Capacity Building,  Training Projects, Projects on Information Technology and construction of DGCA Bhawan. It also includes provision for India's contribution to International Civil Aviation Organisation (ICAO) and Establishment of  Joint Training Academy of DGCA.

3.     **Bureau of Civil Aviation Security (BCAS):** The Non Plan provision  is for meeting the establishment expenditure of the Bureau of Civil Aviation Security and its regional offices.  The Plan provision  have been earmarked for procurement of Security Equipments, IT Equipments and  its accessories .  Budgetary provision is also made for Restructuring of BCAS, construction of Headquarter building and setting up of  Joint Aviation Security Training Academy. Budget has also been provided for India's contribution for ICAO's Cooperative Aviation Security Programme and for Conference & Summits related to Aviation Security.

5.     **Subsidy for Operation of Haj Charters:** The provision under this head  is  meant for payment of subsidy to  airlines for operation of Haj Charters.

6.     **Investments in Public Sector Enterprises:** Provision is made for equity infusion in Air India Limited, Hotel Corporation of India Limited and other Enterprises.

7.     **Other Expenditure:** The provision under this head is kept for  payment of Grants-in-aid to Airports Authority of India (AAI) for the projects at Pakyong, Sikkim (North Eastern Region) & for the project at Tirupati,  Aero Club of India (ACI), and  Airports Economic Regulatory Authority (AERA).

8.     **Commissioner of Railway Safety:** The Non Plan provision  is made under this head   for meeting the establishment expenditure of the Commissioner of Railway Safety, which is concerned with safety in rail travel and operation and performs certain statutory functions specified in the Indian Railway Act and the Rules framed there under.

**MINISTRY OF CIVIL AVIATION**

DEMAND NO. 9

**Ministry of Civil Aviation**

A. The Budget allocations, net of recoveries, are given below:

*(In crores of Rupees)*

| | Major Head | Actual 2012-2013 | | | Budget 2013-2014 | | | Revised 2013-2014 | | | Budget 2014-2015 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total |
| Revenue | | 66.06 | 991.28 | 1057.34 | 170.20 | 682.18 | 852.38 | 140.20 | 785.36 | 925.56 | 179.90 | 657.98 | 837.88 |
| *Capital* | | *6012.10* | *...* | *6012.10* | *5029.80* | *...* | *5029.80* | *6059.80* | *...* | *6059.80* | *6540.10* | *...* | *6540.10* |
| **Total** | | **6078.16** | **991.28** | **7069.44** | **5200.00** | **682.18** | **5882.18** | **6200.00** | **785.36** | **6985.36** | **6720.00** | **657.98** | **7377.98** |
| 1. Secretariat-Economic Services | 3451 | 3.54 | 17.30 | 20.84 | 105.00 | 18.80 | 123.80 | 38.90 | 18.42 | 57.32 | 50.00 | 20.00 | 70.00 |
| **Civil Aviation** | | | | | | | | | | | | | |
| 2. Director General of Civil Aviation | 3053 | 2.13 | 46.88 | 49.01 | 10.00 | 50.71 | 60.71 | 9.00 | 54.11 | 63.11 | 25.00 | 63.13 | 88.13 |
| | 5053 | 2.10 | ... | 2.10 | 20.00 | ... | 20.00 | 13.00 | ... | 13.00 | 25.00 | ... | 25.00 |
| *Total* | | *4.23* | *46.88* | *51.11* | *30.00* | *50.71* | *80.71* | *22.00* | *54.11* | *76.11* | *50.00* | *63.13* | *113.13* |
| 3. Bureau of Civil Aviation Security | 3053 | 0.20 | 8.02 | 8.22 | 5.20 | 10.45 | 15.65 | 5.20 | 9.11 | 14.31 | 25.00 | 10.43 | 35.43 |
| | 5053 | ... | ... | ... | 4.80 | ... | 4.80 | 34.80 | ... | 34.80 | 15.00 | ... | 15.00 |
| *Total* | | *0.20* | *8.02* | *8.22* | *10.00* | *10.45* | *20.45* | *40.00* | *9.11* | *49.11* | *40.00* | *10.43* | *50.43* |
| 4. Payment to AAI of its share of FTT in lieu of Passenger Service Fee | 3053 | ... | ... | ... | ... | 0.01 | 0.01 | ... | ... | ... | ... | 0.01 | 0.01 |
| 5. Subsidy for operations of Haj Charters | 3053 | ... | 907.62 | 907.62 | ... | 589.50 | 589.50 | ... | 690.76 | 690.76 | ... | 550.00 | 550.00 |
| 6. Investments in Public Enterprises | 5053 | 6010.00 | ... | 6010.00 | 5005.00 | ... | 5005.00 | 6012.00 | ... | 6012.00 | 6500.10 | ... | 6500.10 |
| | 7053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| *Total* | | *6010.00* | *...* | *6010.00* | *5005.00* | *...* | *5005.00* | *6012.00* | *...* | *6012.00* | *6500.10* | *...* | *6500.10* |
| 7. Other Expenditure | 3053 | 60.19 | 4.50 | 64.69 | 50.00 | 4.71 | 54.71 | 87.10 | 5.70 | 92.80 | 79.90 | 6.45 | 86.35 |
| | 3601 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 0.01 | 0.01 |
| *Total* | | *60.19* | *4.50* | *64.69* | *50.00* | *4.71* | *54.71* | *87.10* | *5.70* | *92.80* | *79.90* | *6.46* | *86.36* |
| **Total-Civil Aviation** | | **6074.62** | **967.02** | **7041.64** | **5095.00** | **655.38** | **5750.38** | **6161.10** | **759.68** | **6920.78** | **6670.00** | **630.03** | **7300.03** |
| **Other Transport Services** | | | | | | | | | | | | | |
| 8. Commissioner of Railway Safety Deduct - Transfer to functional Major Head | 3075 | ... | 6.96 | 6.96 | ... | 8.04 | 8.04 | ... | 7.30 | 7.30 | ... | 7.99 | 7.99 |
| | 3075 | ... | ... | ... | ... | -0.04 | -0.04 | ... | -0.04 | -0.04 | ... | -0.04 | -0.04 |
| *Net* | | | *6.96* | *6.96* | | *8.00* | *8.00* | | *7.26* | *7.26* | | *7.95* | *7.95* |
| *9. Lumpsum Provision for Project/Schemes for the benefit of NE Region & Sikkim* | | | | | | | | | | | | | |
| 9.01 Investment of Public Enterprises in N.E region. | 4552 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |

*No. 9/Ministry of Civil Aviation*

3

*(In crores of Rupees)*

| | Major Head | Actual 2012-2013 | | | Budget 2013-2014 | | | Revised 2013-2014 | | | Budget 2014-2015 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total |
| 9.02   Grants to AAI | 3053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| *Total- Lumpsum Provision for Project/Schemes for the benefit of NE Region & Sikkim* | | | | | | | | | | | | | |
| **Grand Total** | | **6078.16** | **991.28** | **7069.44** | **5200.00** | **682.18** | **5882.18** | **6200.00** | **785.36** | **6985.36** | **6720.00** | **657.98** | **7377.98** |

| | Head of Dev | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **B. Investment in Public Enterprises** | | | | | | | | | | | | | |
| 6.01   Air India Ltd. | 13053 | 6000.00 | 267.82 | 6267.82 | 5000.00 | 1318.60 | 6318.60 | 6000.00 | 1063.00 | 7063.00 | 6500.00 | 569.00 | 7069.00 |
| 6.02   Airport Authority of India | 13053 | ... | 1800.00 | 1800.00 | ... | 2260.00 | 2260.00 | ... | 1231.00 | 1231.00 | ... | 2134.00 | 2134.00 |
| 6.03   Pawan Hans Helicopters Ltd. | 13053 | ... | 248.21 | 248.21 | ... | 86.80 | 86.80 | ... | 8.67 | 8.67 | ... | 46.00 | 46.00 |
| 6.04   Hotel Corporation of India Ltd. | 13053 | 10.00 | ... | 10.00 | 5.00 | ... | 5.00 | 12.00 | ... | 12.00 | 0.10 | ... | 0.10 |
| 6.05   Air India Charters Ltd. | 13053 | ... | 0.61 | 0.61 | ... | ... | ... | ... | ... | ... | ... | 5.00 | 5.00 |
| **Total** | | **6010.00** | **2316.64** | **8326.64** | **5005.00** | **3665.40** | **8670.40** | **6012.00** | **2302.67** | **8314.67** | **6500.10** | **2754.00** | **9254.10** |
| **C. Plan Outlay** | | | | | | | | | | | | | |
| 1.   Civil Aviation | 13053 | 6078.16 | 2316.64 | 8394.80 | 5200.00 | 3665.40 | 8865.40 | 6200.00 | 2302.67 | 8502.67 | 6720.00 | 2754.00 | 9474.00 |
| 2.   North Eastern Areas | 22552 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| **Total** | | **6078.16** | **2316.64** | **8394.80** | **5200.00** | **3665.40** | **8865.40** | **6200.00** | **2302.67** | **8502.67** | **6720.00** | **2754.00** | **9474.00** |

1.   **Secretariat Economic Services-Civil Aviation:** This provision is for expenditure on Secretariat of the Ministry. The Secretariat Expenditure also includes the provision for Airports Economic Regulatory Authority Appellate Tribunal (AERAAT). The Plan allocation is to meet the expenditure on account of (i) Enhancing Competitiveness of Indian Carriers for international operations and aviation studies (ii) National Aviation University (iii)Application of IT tools and capacity building measures for enhancing effective management and control in the field of Civil Aviation (iv) Essential Air Services to Remote and Inaccessible areas

2.   **Office of the Director General of Civil Aviation:** The Non Plan provision under this head is for meeting the establishment expenditure of the Directorate General of Civil Aviation and its regional and field offices. The Plan provision includes, Training Projects, Projects on Information Technology, eGCA projects, construction of DGCA Bhawan and setting up of Joint Training Academy. It also includes provision for India contribution to International Civil Aviation Organization

3.   **Bureau of Civil Aviation Security:** The Non Plan provision is for meeting the establishment expenditure of the Bureau of Civil Aviation Security and its regional offices. The Plan provision have been earmarked for procurement of Security Equipment, IT Equipment and its accessories and Radiological Detection Equipment. Budgetary provision is also made for Restructuring of BCAS, construction of Headquarter building and setting up of Joint Training Academy. Budget has also been provided for Indias contribution for ICAOs Cooperative Aviation Security Programme and for Conference & Summits related to Aviation Security.

4.   **Payment to AAI of its share of FTT in lieu of passenger service fee.:** The token provision is for payments to Airports Authority of India towards its share of the Foreign Travel Tax collected by the Government. The scheme has been discontinued w.e.f. 1.4.2001 as AAI has been permitted to levy PSF on international passenger effective from 1.4.2001.

5.   **Subsidy for operations of Haj Charters:** The provision under this head is meant for payment of subsidy to Airlines for operation of Haj Charters.

6.   **Investment in Public Sector Undertakings:** The provision under this head is made for Govt investment in the PSUs under Ministry of Civil Aviation. The instant provision is for equity infusion in Air India Limited.

7.   **Other Expenditure:** The provision under Plan is for Grants-in-aid for Airports Authority of India, Aero Club of India (ACI). In the Non Plan section is for Airports Economic Regulatory Authority (AERA).

Notes on Demands for Grants, 2014-2015                                                    39

8.    **Commission of Railway Safety:**  The Non Plan provision is made under this head
is for meeting the establishment expenditure of the Commission of Railway Safety, which is concerned
with safety in rail travel and operation and performs certain statutory functions specified in the Indian
Railway Act and the Rules framed there under.

*No. 9/Ministry of Civil Aviation*

***MINISTRY OF CIVIL AVIATION***

DEMAND NO. 9

**Ministry of Civil Aviation**

A. The Budget allocations, net of recoveries, are given below:

*(In crores of Rupees)*

| | Major Head | Actual 2014-2015 | | | Budget 2015-2016 | | | Revised 2015-2016 | | | Budget 2016-2017 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total |
| Revenue | | 111.33 | 699.96 | 811.29 | 191.80 | 621.50 | 813.30 | 191.21 | 649.17 | 840.38 | 219.80 | 590.68 | 810.48 |
| *Capital* | | *5814.94* | *...* | *5814.94* | *2528.20* | *...* | *2528.20* | *3357.83* | *...* | *3357.83* | *1780.20* | *...* | *1780.20* |
| **Total** | | **5926.27** | **699.96** | **6626.23** | **2720.00** | **621.50** | **3341.50** | **3549.04** | **649.17** | **4198.21** | **2000.00** | **590.68** | **2590.68** |

**BE 2016-2017**

| | | Major Head | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Secretariat-Economic Services | 3451 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 29.67 | 29.67 |
| 2. | Airports Authority of India | 3053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | 100.30 | ... | 100.30 |
| 3. | Bureau of Civil Aviation Security (BCAS) | 3053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | 26.00 | 15.43 | 41.43 |
| | | 5053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | 39.00 | ... | 39.00 |
| | *Total* | | ... | ... | ... | ... | ... | ... | ... | ... | ... | *65.00* | *15.43* | *80.43* |
| 4. | Director General of Civil Aviation (DGCA) | 3053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | 51.00 | 77.71 | 128.71 |
| | | 3601 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 0.01 | 0.01 |
| | | 5053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | 28.00 | ... | 28.00 |
| | *Total* | | ... | ... | ... | ... | ... | ... | ... | ... | ... | *79.00* | *77.72* | *156.72* |
| 5. | *Autonomous/Statutory Bodies & Attached Offices* | | | | | | | | | | | | | |
| | 5.01  Aero Club of India | 3053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | 0.10 | ... | 0.10 |
| | 5.02  Indira Gandhi Rashtriya Udaan Academy & National Aviation University | 3053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | 42.40 | ... | 42.40 |
| | 5.03  Airports Economic Regulatory Authority | 3053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 7.00 | 7.00 |
| | 5.04  Airports Economic Regulatory Authority Appellate Tribunal | 3053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 0.50 | 0.50 |
| | 5.05  Hotel Corporation of India Ltd. | 5053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | 0.10 | ... | 0.10 |
| | 5.06  Pawan Hans Ltd. | 5053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | 0.10 | ... | 0.10 |
| | *Total- Autonomous/Statutory Bodies & Attached Offices* | | ... | ... | ... | ... | ... | ... | ... | ... | ... | *42.70* | *7.50* | *50.20* |
| 6. | Air India Limited | 5053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | 1713.00 | ... | 1713.00 |
| 7. | Subsidy for operation of Haj Charters | 2225 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 450.00 | 450.00 |
| 8. | Commission of Railway Safety | 3075 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 10.40 | 10.40 |

*No. 9/Ministry of Civil Aviation*

6

*(In crores of Rupees)*

| | Major Head | Actual 2014-2015 | | | Budget 2015-2016 | | | Revised 2015-2016 | | | Budget 2016-2017 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total | Plan | Non-Plan | Total |
| Deduct -Transfer to functional Major Head | | | | | | | | | | | | | |
| | 3075 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | -0.04 | -0.04 |
| | *Net* | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | *10.36* | *10.36* |
| **RE 2015-2016** | | | | | | | | | | | | | |
| 9.  Secretariat-Economic Services | 3451 | 1.67 | 20.48 | 22.15 | 50.00 | 22.06 | 72.06 | 52.00 | 22.41 | 74.41 | ... | ... | ... |
| **Civil Aviation** | | | | | | | | | | | | | |
| 10.  Director General of Civil Aviation | 3053 | 17.22 | 64.44 | 81.66 | 24.00 | 70.64 | 94.64 | 44.04 | 68.28 | 112.32 | ... | ... | ... |
| | 5053 | 19.95 | ... | 19.95 | 26.00 | ... | 26.00 | 26.00 | ... | 26.00 | ... | ... | ... |
| | *Total* | *37.17* | *64.44* | *101.61* | *50.00* | *70.64* | *120.64* | *70.04* | *68.28* | *138.32* | ... | ... | ... |
| 11.  Bureau of Civil Aviation Security | 3053 | 0.68 | 8.90 | 9.58 | 37.80 | 10.08 | 47.88 | 13.17 | 10.83 | 24.00 | ... | ... | ... |
| | 5053 | 14.99 | ... | 14.99 | 2.20 | ... | 2.20 | 26.83 | ... | 26.83 | ... | ... | ... |
| | *Total* | *15.67* | *8.90* | *24.57* | *40.00* | *10.08* | *50.08* | *40.00* | *10.83* | *50.83* | ... | ... | ... |
| 12.  Payment to AAI of its share of FTT in lieu of Passenger Service Fee | 3053 | ... | ... | ... | ... | 0.01 | 0.01 | ... | ... | ... | ... | ... | ... |
| 13.  Subsidy for operations of Haj Charters | 2225 | ... | ... | ... | ... | ... | ... | ... | 530.00 | 530.00 | ... | ... | ... |
| | 3053 | ... | 577.08 | 577.08 | ... | 500.00 | 500.00 | ... | ... | ... | ... | ... | ... |
| | *Total* | ... | *577.08* | *577.08* | ... | *500.00* | *500.00* | ... | *530.00* | *530.00* | ... | ... | ... |
| 14.  Investments in Public Enterprises | 5053 | 5780.00 | ... | 5780.00 | 2500.00 | ... | 2500.00 | 3305.00 | ... | 3305.00 | ... | ... | ... |
| | 7053 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| | *Total* | *5780.00* | ... | *5780.00* | *2500.00* | ... | *2500.00* | *3305.00* | ... | *3305.00* | ... | ... | ... |
| 15.  Other Expenditure | 3053 | 91.76 | 21.02 | 112.78 | 80.00 | 9.60 | 89.60 | ... | 8.55 | 8.55 | ... | ... | ... |
| | 3601 | ... | ... | ... | ... | 0.01 | 0.01 | ... | ... | ... | ... | ... | ... |
| | *Total* | *91.76* | *21.02* | *112.78* | *80.00* | *9.61* | *89.61* | ... | *8.55* | *8.55* | ... | ... | ... |
| **Total-Civil Aviation** | | **5924.60** | **671.44** | **6596.04** | **2670.00** | **590.34** | **3260.34** | **3415.04** | **617.66** | **4032.70** | ... | ... | ... |
| **Other Transport Services** | | | | | | | | | | | | | |
| 16.  Commissioner of Railway Safety | 3075 | ... | 8.04 | 8.04 | ... | 9.14 | 9.14 | ... | 9.14 | 9.14 | ... | ... | ... |
|     Deduct - Transfer to functional Major Head | 3075 | ... | ... | ... | ... | -0.04 | -0.04 | ... | -0.04 | -0.04 | ... | ... | ... |
| | *Net* | ... | *8.04* | *8.04* | ... | *9.10* | *9.10* | ... | *9.10* | *9.10* | ... | ... | ... |
| 17.  *Lumpsum Provision for Project/Schemes for the benefit of NE Region & Sikkim* | | | | | | | | | | | | | |
|     17.01  Investment of Public Enterprises in N.E region. | 4552 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
|     17.02  Grants to AAI | 3053 | ... | ... | ... | ... | ... | ... | 82.00 | ... | 82.00 | ... | ... | ... |
|     *Total- Lumpsum Provision for Project/Schemes for the benefit of NE Region & Sikkim* | | ... | ... | ... | ... | ... | ... | *82.00* | ... | *82.00* | ... | ... | ... |
| **Grand Total** | | *5926.27* | *699.96* | *6626.23* | *2720.00* | *621.50* | *3341.50* | *3549.04* | *649.17* | *4198.21* | *2000.00* | *590.68* | *2590.68* |

*No. 9/Ministry of Civil Aviation*

Notes on Demands for Grants, 2016-2017 — 51

| | Head of Dev | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **B. Investment in Public Enterprises** | | | | | | | | | | | | | |
| 14.01  Air India Ltd. | 13053 | 5780.00 | 418.00 | 6198.00 | 2500.00 | 705.00 | 3205.00 | 3300.00 | 900.00 | 4200.00 | 1713.00 | 352.00 | 2065.00 |
| 14.02  Airport Authority of India | 13053 | ... | 1308.22 | 1308.22 | ... | 1820.00 | 1820.00 | ... | 1818.00 | 1818.00 | ... | 1966.00 | 1966.00 |
| 14.03  Pawan Hans Ltd. | 13053 | ... | 18.36 | 18.36 | ... | 110.95 | 110.95 | ... | 38.85 | 38.85 | ... | 99.00 | 99.10 |
| 14.04  Hotel Corporation of India Ltd. | 13053 | ... | ... | ... | ... | ... | ... | ... | 5.00 | 5.00 | 0.10 | ... | 0.10 |
| 14.05  Air India Charters Ltd. | 13053 | ... | ... | ... | ... | ... | ... | 5.00 | ... | 5.00 | ... | ... | ... |
| **Total** | | **5780.00** | **1744.58** | **7524.58** | **2500.00** | **2640.95** | **5140.95** | **3305.00** | **2756.85** | **6061.85** | **1713.20** | **2417.00** | **4130.20** |
| **C. Plan Outlay** | | | | | | | | | | | | | |
| 1.  Civil Aviation | 13053 | 5926.27 | 1744.58 | 7670.85 | 2720.00 | 2640.95 | 5360.95 | 3467.04 | 2756.85 | 6223.89 | 2000.00 | 2417.00 | 4417.00 |
| 2.  North Eastern Areas | 22552 | ... | ... | ... | ... | ... | ... | 82.00 | ... | 82.00 | ... | ... | ... |
| **Total** | | **5926.27** | **1744.58** | **7670.85** | **2720.00** | **2640.95** | **5360.95** | **3549.04** | **2756.85** | **6305.89** | **2000.00** | **2417.00** | **4417.00** |

1.  **Secretariat Economic Services-Civil Aviation:**  This provision is for establishment expenditure of the Ministry and Aircraft Accident Investigation Bureau; and the expenditure on programmes on Enhancing Effectiveness of Indian Carriers, IT Networking & Capacity Building and Skill Development in Aviation Sector.

2.  **Airport Authority of India:**  The provision is for Grants-in-aid to Airports Authority of India.

3.  **Bureau of Civil Aviation Security:**  The provision is for meeting the establishment expenditure of the Bureau of Civil Aviation Security and its regional offices.  The provision has been earmarked for procurement of Security Equipment, IT Equipment and its accessories and Radiological Detection Equipment.  Budgetary provision is also made for Restructuring of BCAS, construction of Headquarter building and setting up of Joint Training Academy.  Budget has also been provided for India's contribution for ICAO's Cooperative Aviation Security Programme and for Conference & Summits related to Aviation Security.

4.  **Director General of Civil Aviation:**  The provision is for meeting the establishment expenditure of the Director General of Civil Aviation and its regional and field offices.  The provision includes, Training Projects, Projects on Information Technology, eGCA projects, construction of DGCA Bhawan, regional offices and setting up of Joint Training Academy.  It also includes provision for India's contribution to International Civil Aviation Organization (ICAO).

5.  **Autonomous Bodies/Statutory Bodies & Attached Offices:**  Budgetary provision is for construction of National Aviation University, Secretariat expenditure of Airports Economic Regulatory Authority (AERA) and Airports Economic Regulatory Authority Appellate Tribunal (AERAAT).  It also includes the Pawan Hans Limited (PHL), Indira Gandhi Rashtriya Udaan Academy (IGRUA) & equity provision for Hotel Corporation of India Ltd. (HCIL).

6.  **Air India Ltd:**  The provision  is made for Govt Investment in Air India ltd.

7.  **Subsidy for operations of Haj Charters:**  The provision is for payment of subsidy to Airlines for operation of Haj Charters.

8.  **Commission of Railway Safety:**  The provision is for meeting the establishment expenditure of the Commission of Railway Safety, which is concerned with safety in rail travel and operations.  The Commission performs certain statutory functions specified in the Indian Railway Act and the Rules framed thereunder.

*No. 9/Ministry of Civil Aviation*

Notes on Demands for Grants, 2017-2018                                                                          32

***MINISTRY OF CIVIL AVIATION***

DEMAND NO. 9

**Ministry of Civil Aviation**

*(In ₹ crores)*

| | Actual 2015-2016 | | | Budget 2016-2017 | | | Revised 2016-2017 | | | Budget 2017-2018 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total |
| Gross | 807.09 | 3361.02 | 4168.11 | 810.52 | 1780.20 | 2590.72 | 741.45 | 2710.92 | 3452.37 | 781.34 | 1920.70 | 2702.04 |
| *Recoveries* | *-0.02* | *...* | *-0.02* | *-0.04* | *...* | *-0.04* | *-0.04* | *...* | *-0.04* | *-0.04* | *...* | *-0.04* |
| *Receipts* | *...* | *...* | *...* | *...* | *...* | *...* | *...* | *...* | *...* | *...* | *...* | *...* |
| **Net** | **807.07** | **3361.02** | **4168.09** | **810.48** | **1780.20** | **2590.68** | **741.41** | **2710.92** | **3452.33** | **781.30** | **1920.70** | **2702.00** |

A. The Budget allocations, net of recoveries, are given below:

**CENTRE'S EXPENDITURE**

**Establishment Expenditure of the Centre**

| | | Actual 2015-2016 | | | Budget 2016-2017 | | | Revised 2016-2017 | | | Budget 2017-2018 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Secretariat | 69.71 | ... | 69.71 | 29.67 | ... | 29.67 | 28.17 | ... | 28.17 | 230.55 | ... | 230.55 |
| 2. | Directorate General of Civil Aviation | 106.10 | 21.72 | 127.82 | 128.72 | 28.00 | 156.72 | 126.24 | 38.34 | 164.58 | 135.00 | 79.50 | 214.50 |
| 3. | Bureau of Civil Aviation Security | 16.32 | 34.30 | 50.62 | 41.43 | 39.00 | 80.43 | 22.09 | 48.32 | 70.41 | 45.00 | 41.00 | 86.00 |
| 4. | Airports Economic Regulatory Authority | 8.55 | ... | 8.55 | 7.00 | ... | 7.00 | 4.50 | ... | 4.50 | 14.00 | ... | 14.00 |
| 5. | Airports Economic Regulatory Authority Appellate Tribunal | ... | ... | ... | 0.50 | ... | 0.50 | ... | ... | ... | ... | ... | ... |
| 6. | *Commissioner for Railway Safety* | | | | | | | | | | | | |
| 6.01 | Commissioner for Railway Safety | 8.51 | ... | 8.51 | 10.40 | ... | 10.40 | 10.75 | ... | 10.75 | 11.59 | ... | 11.59 |
| 6.02 | Met from Commissioner for Railway Safety Fund | ... | ... | ... | -0.04 | ... | -0.04 | -0.04 | ... | -0.04 | -0.04 | ... | -0.04 |
| | *Net* | *8.51* | *...* | *8.51* | *10.36* | *...* | *10.36* | *10.71* | *...* | *10.71* | *11.55* | *...* | *11.55* |
| 7. | Actual Recoveries | -0.02 | ... | -0.02 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| | **Total-Establishment Expenditure of the Centre** | **209.17** | **56.02** | **265.19** | **217.68** | **67.00** | **284.68** | **191.71** | **86.66** | **278.37** | **436.10** | **120.50** | **556.60** |
| | **Central Sector Schemes/Projects** | | | | | | | | | | | | |
| 8. | Turnaround Plan of Air India Ltd. | ... | 3300.00 | 3300.00 | ... | 1713.00 | 1713.00 | ... | 2465.21 | 2465.21 | ... | 1800.00 | 1800.00 |
| 9. | Subsidy for Special Operations | 529.51 | ... | 529.51 | 450.00 | ... | 450.00 | 407.00 | ... | 407.00 | 200.00 | ... | 200.00 |
| 10. | Regional Connectivity Scheme | ... | ... | ... | ... | ... | ... | ... | ... | ... | 0.10 | ... | 0.10 |
| | **Total-Central Sector Schemes/Projects** | **529.51** | **3300.00** | **3829.51** | **450.00** | **1713.00** | **2163.00** | **407.00** | **2465.21** | **2872.21** | **200.10** | **1800.00** | **2000.10** |
| | **Other Central Sector Expenditure** | | | | | | | | | | | | |
| | **Autonomous Bodies** | | | | | | | | | | | | |
| 11. | Indira Gandhi Rashtriya Udaan Academy and National Aviation University | ... | ... | ... | 42.40 | ... | 42.40 | 42.40 | ... | 42.40 | 45.10 | ... | 45.10 |

*No. 9/Ministry of Civil Aviation*

9

*(In ₹ crores)*

|  | Actual 2015-2016 | | | Budget 2016-2017 | | | Revised 2016-2017 | | | Budget 2017-2018 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total |
| 12.   Aero Club of India | ... | ... | ... | 0.10 | ... | 0.10 | ... | ... | ... | ... | ... | ... |
| **Total-Autonomous Bodies** | ... | ... | ... | **42.50** | ... | **42.50** | **42.40** | ... | **42.40** | **45.10** | ... | **45.10** |
| **Public Sector Undertakings** | | | | | | | | | | | | |
| 13.   Airports Authority of India | 68.39 | ... | 68.39 | 100.30 | ... | 100.30 | 100.30 | ... | 100.30 | 100.00 | ... | 100.00 |
| 14.   Pawan Hans Ltd | ... | ... | ... | ... | 0.10 | 0.10 | ... | 159.05 | 159.05 | ... | 0.10 | 0.10 |
| 15.   Hotel Corporation of India Ltd. | ... | 5.00 | 5.00 | ... | 0.10 | 0.10 | ... | ... | ... | ... | 0.10 | 0.10 |
| **Total-Public Sector Undertakings** | **68.39** | **5.00** | **73.39** | **100.30** | **0.20** | **100.50** | **100.30** | **159.05** | **259.35** | **100.00** | **0.20** | **100.20** |
| **Total-Other Central Sector Expenditure** | **68.39** | **5.00** | **73.39** | **142.80** | **0.20** | **143.00** | **142.70** | **159.05** | **301.75** | **145.10** | **0.20** | **145.30** |
| **Grand Total** | *807.07* | *3361.02* | *4168.09* | *810.48* | *1780.20* | *2590.68* | *741.41* | *2710.92* | *3452.33* | *781.30* | *1920.70* | *2702.00* |
| **B. Developmental Heads** | | | | | | | | | | | | |
| **Social Services** | | | | | | | | | | | | |
| 1.   Welfare of Scheduled Castes, Scheduled Tribes, Other Backward Classes and Minorities | 529.51 | ... | 529.51 | 450.00 | ... | 450.00 | 407.00 | ... | 407.00 | 200.00 | ... | 200.00 |
| **Total-Social Services** | **529.51** | ... | **529.51** | **450.00** | ... | **450.00** | **407.00** | ... | **407.00** | **200.00** | ... | **200.00** |
| **Economic Services** | | | | | | | | | | | | |
| 2.   Civil Aviation | 199.36 | ... | 199.36 | 320.44 | ... | 320.44 | 295.53 | ... | 295.53 | 339.20 | ... | 339.20 |
| 3.   Other Transport Services | 8.51 | ... | 8.51 | 10.36 | ... | 10.36 | 10.71 | ... | 10.71 | 11.55 | ... | 11.55 |
| 4.   Secretariat-Economic Services | 69.69 | ... | 69.69 | 29.67 | ... | 29.67 | 28.17 | ... | 28.17 | 230.55 | ... | 230.55 |
| 5.   Capital Outlay on Civil Aviation | ... | 3361.02 | 3361.02 | ... | 1780.20 | 1780.20 | ... | 2710.92 | 2710.92 | ... | 1920.70 | 1920.70 |
| **Total-Economic Services** | **277.56** | **3361.02** | **3638.58** | **360.47** | **1780.20** | **2140.67** | **334.41** | **2710.92** | **3045.33** | **581.30** | **1920.70** | **2502.00** |
| **Others** | | | | | | | | | | | | |
| 6.   Grants-in-aid to State Governments | ... | ... | ... | 0.01 | ... | 0.01 | ... | ... | ... | ... | ... | ... |
| **Total-Others** | ... | ... | ... | **0.01** | ... | **0.01** | ... | ... | ... | ... | ... | ... |
| **Grand Total** | **807.07** | **3361.02** | **4168.09** | **810.48** | **1780.20** | **2590.68** | **741.41** | **2710.92** | **3452.33** | **781.30** | **1920.70** | **2702.00** |

|  | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **C. Investment in Public Enterprises** | | | | | | | | | | | | |
| 1.   Air India Limited | 3300.00 | 702.56 | 4002.56 | 1713.00 | 352.00 | 2065.00 | 2465.21 | 435.00 | 2900.21 | 1800.00 | 508.00 | 2308.00 |
| 2.   Airports Authority of India | 68.39 | 1688.61 | 1757.00 | 100.30 | 1966.00 | 2066.30 | 100.30 | 1873.70 | 1974.00 | 100.00 | 2443.00 | 2543.00 |

*No. 9/Ministry of Civil Aviation*

Notes on Demands for Grants, 2017-2018                                                                34

| | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.   Pawan Hans Limited | ... | 38.85 | 38.85 | 0.10 | 99.00 | 99.10 | 159.05 | 183.38 | 342.43 | 0.10 | 316.50 | 316.60 |
| **Total** | **3368.39** | **2430.02** | **5798.41** | **1813.40** | **2417.00** | **4230.40** | **2724.56** | **2492.08** | **5216.64** | **1900.10** | **3267.50** | **5167.60** |

1.      **Secretariat:** The provision is for establishment related expenditure of Secretariat of the Ministry.

2.      **Directorate General of Civil Aviation:** The provision is for meeting the establishment expenditure of the Director General Of Civil Aviation and its Regional and Field Offices. It provides for Training Projects, eGCA Project, construction of DGCA Bhawan, Regional Offices, and Setting up of Joint Training Academy. It also includes provision for India's contribution to International Civil Aviation Organisation.

3.      **Bureau of Civil Aviation Security:** The provision is for meeting the establishment expenditure of Bureau of Civil Aviation Security and its Regional Offices: procurement of Security Equipment, IT Equipment, Radiological Detection Equipment, restructuring of BCAS, Construction of Headquarter Building, Regional offices and setting up of Joint Training Academy, India's contribution for ICAO's Cooperative Aviation Security Programme and for conference and summits related to aviation security.

4.      **Airports Economic Regulatory Authority:** Grants-in-aid for Salary and Grant-in-aid General for meeting establishment related expenditure.

5.      **Airports Economic Regulatory Authority Appellate Tribunal:** Provision provided for meeting establishment related expenditure.

6.01.   **Commissioner for Railway Safety:** The provision is for meeting the establishment expenditure of CRS and its Regional Offices which is concerned with Safety in Rail Travel and Operations.

8.      **Turnaround Plan of Air India Ltd.:** The provision is made for Government investment in Air India to meet the equity shortfall to discharge its liabilities related to loans, NCD etc. which are Government Guaranteed.

9.      **Subsidy for Special Operations:** The provision is for payment of subsidy to airlines for special operations.

10.     **Regional Connectivity Scheme:** The proposal is for revival of 50 airports. Only a token provision is made at this stage.

11.     **Indira Gandhi Rashtriya Udaan Academy and National Aviation University:** The budgetary provision for NAU is made primarily for construction of University building, salary and other establishment expenditure.

13.     **Airports Authority of India:** Grants-in-aid to AAI is given as reimbursement of expenditure already done by them on the existing projects. The funds are provided for GAGAN Project, Tirupati Airport, Pakyong Greenfield Airport and Jammu Airport. This also includes the provision for North Eastern Region.

14.     **Pawan Hans Ltd:** Provision is for Capital expenditure for Pawan Hans Limited.

15.     **Hotel Corporation of India Ltd.:** Provision is for Capital expenditure for Hotel Corporation of India.

*No. 9/Ministry of Civil Aviation*

11

### MINISTRY OF CIVIL AVIATION

DEMAND NO. 9

### Ministry of Civil Aviation

*(In ₹ crores)*

| | Actual 2016-2017 | | | Budget 2017-2018 | | | Revised 2017-2018 | | | Budget 2018-2019 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total |
| Gross | 696.51 | 2709.27 | 3405.78 | 781.34 | 1920.70 | 2702.04 | 866.59 | 1843.72 | 2710.31 | 5881.86 | 721.00 | 6602.86 |
| *Recoveries* | *-0.02* | *...* | *-0.02* | *-0.04* | *...* | *-0.04* | *...* | *...* | *...* | *...* | *...* | *...* |
| *Receipts* | *...* | *...* | *...* | *...* | *...* | *...* | *...* | *...* | *...* | *...* | *...* | *...* |
| **Net** | **696.49** | **2709.27** | **3405.76** | **781.30** | **1920.70** | **2702.00** | **866.59** | **1843.72** | **2710.31** | **5881.86** | **721.00** | **6602.86** |

A. The Budget allocations, net of recoveries, are given below:

**CENTRE'S EXPENDITURE**

**Establishment Expenditure of the Centre**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Secretariat | 27.27 | ... | 27.27 | 230.55 | ... | 230.55 | 36.00 | ... | 36.00 | 38.95 | ... | 38.95 |
| 2. Directorate General of Civil Aviation | 120.01 | 37.83 | 157.84 | 135.00 | 79.50 | 214.50 | 160.00 | 19.72 | 179.72 | 160.00 | 50.00 | 210.00 |
| 3. Bureau of Civil Aviation Security | 17.26 | 47.18 | 64.44 | 45.00 | 41.00 | 86.00 | 25.00 | 24.00 | 49.00 | 49.00 | 21.00 | 70.00 |
| 4. Airports Economic Regulatory Authority | 4.00 | ... | 4.00 | 14.00 | ... | 14.00 | 14.00 | ... | 14.00 | 14.00 | ... | 14.00 |
| 5. *Commissioner for Railway Safety* | | | | | | | | | | | | |
|    5.01   Commissioner for Railway Safety | 9.98 | ... | 9.98 | 11.59 | ... | 11.59 | 11.55 | ... | 11.55 | 13.00 | ... | 13.00 |
|    5.02   Met from Commissioner for Railway Safety Fund | ... | ... | ... | -0.04 | ... | -0.04 | ... | ... | ... | ... | ... | ... |
| *Net* | *9.98* | *...* | *9.98* | *11.55* | *...* | *11.55* | *11.55* | *...* | *11.55* | *13.00* | *...* | *13.00* |
| 6. Actual Recoveries | -0.02 | ... | -0.02 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| **Total-Establishment Expenditure of the Centre** | **178.50** | **85.01** | **263.51** | **436.10** | **120.50** | **556.60** | **246.55** | **43.72** | **290.27** | **274.95** | **71.00** | **345.95** |
| | | | | | | | | | | | | |
| **Central Sector Schemes/Projects** | | | | | | | | | | | | |
| 7. Turnaround Plan of Air India Ltd. | ... | 2465.21 | 2465.21 | ... | 1800.00 | 1800.00 | ... | 1800.00 | 1800.00 | ... | 650.00 | 650.00 |
| 8. Subsidy for Special Operations | 405.39 | ... | 405.39 | 200.00 | ... | 200.00 | 225.00 | ... | 225.00 | 0.01 | ... | 0.01 |
| 9. Regional Connectivity Scheme | ... | ... | ... | 0.10 | ... | 0.10 | 200.11 | ... | 200.11 | 1014.09 | ... | 1014.09 |
| 10. Purchase of two new aircraft for Special Extra Section Flight operations. | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 4469.50 | 4469.50 |
| **Total-Central Sector Schemes/Projects** | **405.39** | **2465.21** | **2870.60** | **200.10** | **1800.00** | **2000.10** | **425.11** | **1800.00** | **2225.11** | **5483.60** | **650.00** | **6133.60** |
| | | | | | | | | | | | | |
| **Other Central Sector Expenditure** | | | | | | | | | | | | |
| **Autonomous Bodies** | | | | | | | | | | | | |
| 11. Indira Gandhi Rashtriya Udaan Academy and National Aviation University | 41.00 | ... | 41.00 | 45.10 | ... | 45.10 | 45.00 | ... | 45.00 | 50.00 | ... | 50.00 |

*No. 9/Ministry of Civil Aviation*

*(In ₹ crores)*

| | Actual 2016-2017 | | | Budget 2017-2018 | | | Revised 2017-2018 | | | Budget 2018-2019 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total |
| **Public Sector Undertakings** | | | | | | | | | | | | |
| 12. Airports Authority of India | 71.60 | ... | 71.60 | 100.00 | ... | 100.00 | 149.93 | ... | 149.93 | 73.31 | ... | 73.31 |
| 13. Pawan Hans Ltd | ... | 159.05 | 159.05 | ... | 0.10 | 0.10 | ... | ... | ... | ... | ... | ... |
| 14. Hotel Corporation of India Ltd. | ... | ... | ... | ... | 0.10 | 0.10 | ... | ... | ... | ... | ... | ... |
| **Total-Public Sector Undertakings** | 71.60 | 159.05 | 230.65 | 100.00 | 0.20 | 100.20 | 149.93 | ... | 149.93 | 73.31 | ... | 73.31 |
| **Total-Other Central Sector Expenditure** | 112.60 | 159.05 | 271.65 | 145.10 | 0.20 | 145.30 | 194.93 | ... | 194.93 | 123.31 | ... | 123.31 |
| *Grand Total* | *696.49* | *2709.27* | *3405.76* | *781.30* | *1920.70* | *2702.00* | *866.59* | *1843.72* | *2710.31* | *5881.86* | *721.00* | *6602.86* |
| | | | | | | | | | | | | |
| **B. Developmental Heads** | | | | | | | | | | | | |
| **Social Services** | | | | | | | | | | | | |
| 1. Welfare of Scheduled Castes, Scheduled Tribes, Other Backward Classes and Minorities | 405.39 | ... | 405.39 | 200.00 | ... | 200.00 | 225.00 | ... | 225.00 | 0.01 | ... | 0.01 |
| **Total-Social Services** | **405.39** | **...** | **405.39** | **200.00** | **...** | **200.00** | **225.00** | **...** | **225.00** | **0.01** | **...** | **0.01** |
| **Economic Services** | | | | | | | | | | | | |
| 2. Civil Aviation | 253.86 | ... | 253.86 | 339.20 | ... | 339.20 | 594.04 | ... | 594.04 | 5632.61 | ... | 5632.61 |
| 3. Other Transport Services | 9.98 | ... | 9.98 | 11.55 | ... | 11.55 | 11.55 | ... | 11.55 | 13.00 | ... | 13.00 |
| 4. Secretariat-Economic Services | 27.26 | ... | 27.26 | 230.55 | ... | 230.55 | 36.00 | ... | 36.00 | 38.95 | ... | 38.95 |
| 5. Capital Outlay on Civil Aviation | ... | 2709.27 | 2709.27 | ... | 1920.70 | 1920.70 | ... | 1843.72 | 1843.72 | ... | 721.00 | 721.00 |
| **Total-Economic Services** | **291.10** | **2709.27** | **3000.37** | **581.30** | **1920.70** | **2502.00** | **641.59** | **1843.72** | **2485.31** | **5684.56** | **721.00** | **6405.56** |
| **Others** | | | | | | | | | | | | |
| 6. North Eastern Areas | ... | ... | ... | ... | ... | ... | ... | ... | ... | 197.29 | ... | 197.29 |
| **Total-Others** | **...** | **...** | **...** | **...** | **...** | **...** | **...** | **...** | **...** | **197.29** | **...** | **197.29** |
| *Grand Total* | *696.49* | *2709.27* | *3405.76* | *781.30* | *1920.70* | *2702.00* | *866.59* | *1843.72* | *2710.31* | *5881.86* | *721.00* | *6602.86* |

| | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **C. Investment in Public Enterprises** | | | | | | | | | | | | |
| 1. Air India Limited | 2465.21 | 539.73 | 3004.94 | 1800.00 | 508.00 | 2308.00 | 1800.00 | 4630.00 | 6430.00 | 650.00 | 506.00 | 1156.00 |
| 2. Airports Authority of India | 71.60 | 1982.40 | 2054.00 | 100.00 | 2443.00 | 2543.00 | 149.93 | 2543.00 | 2692.93 | ... | 4086.00 | 4086.00 |
| 3. Pawan Hans Limited | 159.05 | 22.18 | 181.23 | 0.10 | 316.50 | 316.60 | ... | 11.00 | 11.00 | ... | 9.00 | 9.00 |
| **Total** | **2695.86** | **2544.31** | **5240.17** | **1900.10** | **3267.50** | **5167.60** | **1949.93** | **7184.00** | **9133.93** | **650.00** | **4601.00** | **5251.00** |

*No. 9/Ministry of Civil Aviation*

13

1.      **Secretariat:**  The provision is for establishment related expenditure of Secretariat of the Ministry.

2.      **Directorate General of Civil Aviation:**  The provision is for meeting the establishment expenditure of the Director General of Civil Aviation and its Regional and Field Offices. It provides for Training Projects, eGCA Project, construction of DGCA Bhawan, Regional Offices, and Setting up of Joint Training Academy. It also includes provision for India's contribution to International Civil Aviation Organisation.

3.      **Bureau of Civil Aviation Security:**  The provision is for meeting the establishment expenditure of Bureau of Civil Aviation Security and its Regional Offices: procurement of Security Equipment, IT Equipment, Radiological Detection Equipment, restructuring of BCAS, Construction of Headquarter Building, Regional offices and setting up of Joint Training Academy, India's contribution for ICAO's Cooperative Aviation Security Programme and for conference and summits related to aviation security.

4.      **Airports Economic Regulatory Authority:**  Grants-in-aid for Salary and Grant-in-aid General for meeting establishment related expenditure.

5.01.   **Commissioner for Railway Safety:**  The provision is for meeting the establishment expenditure of CRS and its Regional Offices which is concerned with Safety in Rail Travel and Operations.

7.      **Turnaround Plan of Air India Ltd.:**  The provision is made for Government investment in Air India

9.      **Regional Connectivity Scheme:**  The proposal is for revival of 50 airports and Viability Gap funding for North East Connectivity.

10.     **Purchase of two new aircraft for Special Extra Section Flight operations.:**  The provision is for purchase of two new aircraft for special operations.

11.     **Indira Gandhi Rashtriya Udaan Academy and National Aviation University:**  The budgetary provision for NAU is made primarily for construction of University building, salary and other establishment expenditure.

12.     **Airports Authority of India:**  Grants-in-aid to AAI is given as reimbursement of expenditure already done by them on the existing projects. The funds are provided for Pakyong Airport.

14

*MINISTRY OF CIVIL AVIATION*

DEMAND NO. 8

**Ministry of Civil Aviation**

*(In ₹ crores)*

| | Actual 2017-2018 | | | Budget 2018-2019 | | | Revised 2018-2019 | | | Budget 2019-2020 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total |
| Gross | 827.29 | 1836.84 | 2664.13 | 5881.86 | 721.00 | 6602.86 | 5701.18 | 3999.80 | 9700.98 | 4474.99 | 25.01 | 4500.00 |
| *Recoveries* | *-0.14* | ... | *-0.14* | ... | ... | ... | *-0.98* | ... | *-0.98* | ... | ... | ... |
| *Receipts* | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| **Net** | **827.15** | **1836.84** | **2663.99** | **5881.86** | **721.00** | **6602.86** | **5700.20** | **3999.80** | **9700.00** | **4474.99** | **25.01** | **4500.00** |

A. The Budget allocations, net of recoveries, are given below:

**CENTRE'S EXPENDITURE**

**Establishment Expenditure of the Centre**

| | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Secretariat | 31.13 | ... | 31.13 | 38.95 | ... | 38.95 | 53.78 | ... | 53.78 | 50.00 | ... | 50.00 |
| 2. Directorate General of Civil Aviation | 154.99 | 16.25 | 171.24 | 160.00 | 50.00 | 210.00 | 181.00 | 20.30 | 201.30 | 172.84 | 14.99 | 187.83 |
| 3. Bureau of Civil Aviation Security | 18.73 | 20.54 | 39.27 | 49.00 | 21.00 | 70.00 | 34.00 | 4.50 | 38.50 | 45.00 | 10.00 | 55.00 |
| 4. Airports Economic Regulatory Authority | 13.85 | ... | 13.85 | 14.00 | ... | 14.00 | | | | | | |
| 5. *Commissioner for Railway Safety* | | | | | | | | | | | | |
| 5.01  Commissioner for Railway Safety | 11.36 | ... | 11.36 | 13.00 | ... | 13.00 | 13.50 | ... | 13.50 | 14.85 | ... | 14.85 |
| 6. Actual Recoveries | -0.14 | ... | -0.14 | | | | | | | | | |
| **Total-Establishment Expenditure of the Centre** | **229.92** | **36.79** | **266.71** | **274.95** | **71.00** | **345.95** | **282.28** | **24.80** | **307.08** | **282.69** | **24.99** | **307.68** |

**Central Sector Schemes/Projects**

| | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. Turnaround Plan of Air India Ltd. | ... | 1800.00 | 1800.00 | ... | 650.00 | 650.00 | ... | 3975.00 | 3975.00 | ... | 0.01 | 0.01 |
| 8. Subsidy for Special Operations | 210.63 | ... | 210.63 | 0.01 | ... | 0.01 | 0.01 | ... | 0.01 | ... | ... | ... |
| 9. Regional Connectivity Scheme | 200.10 | ... | 200.10 | 1014.09 | ... | 1014.09 | 441.00 | ... | 441.00 | 480.00 | ... | 480.00 |
| 10. Purchase of two new aircraft for Special Extra Section Flight operations. | ... | ... | ... | 4469.50 | ... | 4469.50 | 3549.50 | ... | 3549.50 | 1084.00 | ... | 1084.00 |
| 11. Air India Asset Holding Limited (SPV) | ... | 0.05 | 0.05 | ... | ... | ... | 1300.00 | ... | 1300.00 | 2600.00 | ... | 2600.00 |
| 12. Mobile Air Dispensary and Air Ambulance | ... | ... | ... | ... | ... | ... | ... | ... | ... | 0.10 | ... | 0.10 |
| 13. *Purchase of Electric Operated Golf Carts for Senior Citizens at AAI Airports.* | | | | | | | | | | | | |
| 13.01  Purchase of Electric Operated Golf Carts for Senior Citizens at AAI Airports. | ... | ... | ... | ... | ... | ... | 0.98 | ... | 0.98 | ... | ... | ... |
| 13.02  Met from Senior Citizens Welfare Fund | ... | ... | ... | ... | ... | ... | -0.98 | ... | -0.98 | ... | ... | ... |
| *Net* | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| **Total-Central Sector Schemes/Projects** | **410.73** | **1800.05** | **2210.78** | **5483.60** | **650.00** | **6133.60** | **5290.51** | **3975.00** | **9265.51** | **4164.10** | **0.01** | **4164.11** |

*No. 8/Ministry of Civil Aviation*

*(In ₹ crores)*

| | Actual 2017-2018 | | | Budget 2018-2019 | | | Revised 2018-2019 | | | Budget 2019-2020 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total |
| **Other Central Sector Expenditure** | | | | | | | | | | | | |
| **Autonomous Bodies** | | | | | | | | | | | | |
| 14. Indira Gandhi Rashtriya Udaan Academy and National Aviation University | 36.57 | ... | 36.57 | 50.00 | ... | 50.00 | 40.10 | ... | 40.10 | 14.10 | ... | 14.10 |
| 15. Airports Economic Regulatory Authority | ... | ... | ... | ... | ... | ... | 14.00 | ... | 14.00 | 14.00 | ... | 14.00 |
| **Total-Autonomous Bodies** | **36.57** | ... | **36.57** | **50.00** | ... | **50.00** | **54.10** | ... | **54.10** | **28.10** | ... | **28.10** |
| **Public Sector Undertakings** | | | | | | | | | | | | |
| 16. Airports Authority of India | 149.93 | ... | 149.93 | 73.31 | ... | 73.31 | 73.31 | ... | 73.31 | 0.10 | ... | 0.10 |
| 17. Rohini Heliport Limited | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 0.01 | 0.01 |
| **Total-Public Sector Undertakings** | **149.93** | ... | **149.93** | **73.31** | ... | **73.31** | **73.31** | ... | **73.31** | **0.10** | **0.01** | **0.11** |
| **Total-Other Central Sector Expenditure** | **186.50** | ... | **186.50** | **123.31** | ... | **123.31** | **127.41** | ... | **127.41** | **28.20** | **0.01** | **28.21** |
| *Grand Total* | *827.15* | *1836.84* | *2663.99* | *5881.86* | *721.00* | *6602.86* | *5700.20* | *3999.80* | *9700.00* | *4474.99* | *25.01* | *4500.00* |
| | | | | | | | | | | | | |
| **B. Developmental Heads** | | | | | | | | | | | | |
| **Social Services** | | | | | | | | | | | | |
| 1. Welfare of Scheduled Castes, Scheduled Tribes, Other Backward Classes and Minorities | 210.63 | ... | 210.63 | 0.01 | ... | 0.01 | 0.01 | ... | 0.01 | ... | ... | ... |
| **Total-Social Services** | **210.63** | ... | **210.63** | **0.01** | ... | **0.01** | **0.01** | ... | **0.01** | ... | ... | ... |
| **Economic Services** | | | | | | | | | | | | |
| 2. Civil Aviation | 574.13 | ... | 574.13 | 5632.61 | ... | 5632.61 | 5632.91 | ... | 5632.91 | 4340.15 | ... | 4340.15 |
| 3. Other Transport Services | 11.36 | ... | 11.36 | 13.00 | ... | 13.00 | 13.50 | ... | 13.50 | 14.85 | ... | 14.85 |
| 4. Secretariat-Economic Services | 31.03 | ... | 31.03 | 38.95 | ... | 38.95 | 53.78 | ... | 53.78 | 50.00 | ... | 50.00 |
| 5. Capital Outlay on Civil Aviation | ... | 1836.84 | 1836.84 | ... | 721.00 | 721.00 | ... | 3999.80 | 3999.80 | ... | 25.01 | 25.01 |
| **Total-Economic Services** | **616.52** | **1836.84** | **2453.36** | **5684.56** | **721.00** | **6405.56** | **5700.19** | **3999.80** | **9699.99** | **4405.00** | **25.01** | **4430.01** |
| **Others** | | | | | | | | | | | | |
| 6. North Eastern Areas | ... | ... | ... | 197.29 | ... | 197.29 | ... | ... | ... | 69.99 | ... | 69.99 |
| **Total-Others** | ... | ... | ... | **197.29** | ... | **197.29** | ... | ... | ... | **69.99** | ... | **69.99** |
| **Grand Total** | **827.15** | **1836.84** | **2663.99** | **5881.86** | **721.00** | **6602.86** | **5700.20** | **3999.80** | **9700.00** | **4474.99** | **25.01** | **4500.00** |

| | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **C. Investment in Public Enterprises** | | | | | | | | | | | | |
| 1.  Air India Limited | 1800.00 | 4627.35 | 6427.35 | 650.00 | 506.00 | 1156.00 | 3975.00 | 698.00 | 4673.00 | 0.01 | 434.00 | 434.01 |
| 2.  Airports Authority of India | ... | 2504.38 | 2504.38 | ... | 4086.00 | 4086.00 | ... | 4170.31 | 4170.31 | ... | 5125.37 | 5125.37 |
| 3.  Pawan Hans Limited | ... | 2.73 | 2.73 | ... | 9.00 | 9.00 | ... | 6.50 | 6.50 | ... | 7.00 | 7.00 |
| 4.  Rohini Heliport Limited | ... | ... | ... | ... | ... | ... | ... | ... | ... | 0.01 | ... | 0.01 |
| 5.  Air India Asset Holding Limited | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 7000.00 | 7000.00 |
| **Total** | **1800.00** | **7134.46** | **8934.46** | **650.00** | **4601.00** | **5251.00** | **3975.00** | **4874.81** | **8849.81** | **0.02** | **12566.37** | **12566.39** |

1.      **Secretariat:** The provision is for establishment related expenditure of Secretariat of the Ministry.

2.      **Directorate General of Civil Aviation:** The provision is for meeting the establishment expenditure of the Director General of Civil Aviation and its Regional and Field Offices. It provides for Training Projects, eGCA Project, construction of DGCA Bhawan, Regional Offices, and Setting up of Joint Training Academy. It also includes provision for India's contribution to International Civil Aviation Organisation.

3.      **Bureau of Civil Aviation Security:** The provision is for meeting the establishment expenditure of Bureau of Civil Aviation Security and its Regional Offices: procurement of Security Equipment, IT Equipment, Radiological Detection Equipment, restructuring of BCAS, Construction of Headquarter Building, Regional offices and setting up of Joint Training Academy, India's contribution for ICAO's Cooperative Aviation Security Programme and for conference and summits related to aviation security.

5.01.   **Commissioner for Railway Safety:** The provision is for meeting the establishment expenditure of CRS and its Regional Offices which is concerned with Safety in Rail Travel and Operations.

9.      **Regional Connectivity Scheme:** The proposal is for revival of 50 airports and Viability Gap funding for North East Connectivity.

10.     **Purchase of two new aircraft for Special Extra Section Flight operations.:** The provision is for purchase of two new aircraft for special operations.

11.     **Air India Asset Holding Limited (SPV):** The provision is kept for servicing of loan transferred to SPV as a result of  financial restructuring of Air India.

12.     **Mobile Air Dispensary and Air Ambulance:** The provision is kept for providing air ambulance services in North Eastern Areas.

14.     **Indira Gandhi Rashtriya Udaan Academy and National Aviation University:** The budgetary provision for NAU is made primarily for construction of university building, salary and other establishment expenditure.

15.     **Airports Economic Regulatory Authority:** Grants-in-aid for Salary and Grant-in-aid General for meeting establishment related expenditure.

16.     **Airports Authority of India:** Grants-in-aid to AAI is given as reimbursement of expenditure already done by them on the existing projects.

17.     **Rohini Heliport Limited:**  For investment in equity capital of Rohini Heliport Limited.

### MINISTRY OF CIVIL AVIATION

DEMAND NO. 8

**Ministry of Civil Aviation**

*(In ₹ crores)*

| | Actual 2019-2020 | | | Budget 2020-2021 | | | Revised 2020-2021 | | | Budget 2021-2022 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total |
| Gross | 3625.45 | 21.36 | 3646.81 | 3771.74 | 25.97 | 3797.71 | 4077.66 | 53.97 | 4131.63 | 3184.15 | 40.52 | 3224.67 |
| *Recoveries* | -0.09 | ... | -0.09 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| *Receipts* | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| **Net** | **3625.36** | **21.36** | **3646.72** | **3771.74** | **25.97** | **3797.71** | **4077.66** | **53.97** | **4131.63** | **3184.15** | **40.52** | **3224.67** |

A. The Budget allocations, net of recoveries, are given below:

**CENTRE'S EXPENDITURE**

**Establishment Expenditure of the Centre**

| | | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Secretariat | 36.88 | ... | 36.88 | 43.36 | ... | 43.36 | 63.26 | 14.00 | 77.26 | 44.83 | 5.01 | 49.84 |
| 2. | Directorate General of Civil Aviation | 190.69 | 14.47 | 205.16 | 174.48 | 18.86 | 193.34 | 167.42 | 28.86 | 196.28 | 180.00 | 24.00 | 204.00 |
| 3. | Bureau of Civil Aviation Security | 36.00 | 6.88 | 42.88 | 42.21 | 7.09 | 49.30 | 40.32 | 11.09 | 51.41 | 43.76 | 11.50 | 55.26 |
| 4. | *Commissioner for Railway Safety* | | | | | | | | | | | | |
| | 4.01   Commissioner for Railway Safety | 13.32 | ... | 13.32 | 14.46 | ... | 14.46 | 13.70 | ... | 13.70 | 15.00 | ... | 15.00 |
| 5. | Actual Recoveries | -0.09 | ... | -0.09 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| 6. | *Grants for Skill Development* | | | | | | | | | | | | |
| | 6.01   Grants for Skill Development | ... | ... | ... | ... | ... | ... | 0.01 | ... | 0.01 | 0.05 | ... | 0.05 |
| 7. | Grants-in-Aid to Institution in Civil Aviation for Promotion/Development of Aero Sports | ... | ... | ... | ... | ... | ... | ... | ... | ... | 1.00 | ... | 1.00 |
| **Total-Establishment Expenditure of the Centre** | | **276.80** | **21.35** | **298.15** | **274.51** | **25.95** | **300.46** | **284.71** | **53.95** | **338.66** | **284.64** | **40.51** | **325.15** |

**Central Sector Schemes/Projects**

| | | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. | Turnaround Plan of Air India Ltd. | ... | 0.01 | 0.01 | ... | 0.01 | 0.01 | ... | 0.01 | 0.01 | ... | ... | ... |
| 9. | Regional Connectivity Scheme | 488.81 | ... | 488.81 | 465.17 | ... | 465.17 | 700.00 | ... | 700.00 | 600.00 | ... | 600.00 |
| 10. | Purchase of two new aircraft for Special Extra Section Flight operations. | 272.35 | ... | 272.35 | 810.23 | ... | 810.23 | 809.96 | ... | 809.96 | 0.01 | ... | 0.01 |
| 11. | Air India Asset Holding Limited (SPV) | 2568.05 | ... | 2568.05 | 2205.00 | ... | 2205.00 | 2215.50 | ... | 2215.50 | 2268.99 | ... | 2268.99 |
| 12. | Mobile Air Dispensary and Air Ambulance | ... | ... | ... | 0.01 | ... | 0.01 | ... | ... | ... | ... | ... | ... |
| **Total-Central Sector Schemes/Projects** | | **3329.21** | **0.01** | **3329.22** | **3480.41** | **0.01** | **3480.42** | **3725.46** | **0.01** | **3725.47** | **2869.00** | **...** | **2869.00** |

**Other Central Sector Expenditure**
**Autonomous Bodies**

*No. 8/Ministry of Civil Aviation*

*(In ₹ crores)*

| | Actual 2019-2020 | | | Budget 2020-2021 | | | Revised 2020-2021 | | | Budget 2021-2022 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total | Revenue | Capital | Total |
| 13.   Indira Gandhi Rashtriya Udaan Academy and National Aviation University | 8.47 | ... | 8.47 | 7.33 | ... | 7.33 | 27.01 | ... | 27.01 | 7.33 | ... | 7.33 |
| 14.   Airports Economic Regulatory Authority | 10.88 | ... | 10.88 | 9.48 | ... | 9.48 | 10.48 | ... | 10.48 | 10.00 | ... | 10.00 |
| **Total-Autonomous Bodies** | **19.35** | **...** | **19.35** | **16.81** | **...** | **16.81** | **37.49** | **...** | **37.49** | **17.33** | **...** | **17.33** |
| **Public Sector Undertakings** | | | | | | | | | | | | |
| 15.   Airports Authority of India | ... | ... | ... | 0.01 | ... | 0.01 | 30.00 | ... | 30.00 | 13.18 | ... | 13.18 |
| 16.   Rohini Heliport Limited | ... | ... | ... | ... | 0.01 | 0.01 | ... | 0.01 | 0.01 | ... | 0.01 | 0.01 |
| **Total-Public Sector Undertakings** | **...** | **...** | **...** | **0.01** | **0.01** | **0.02** | **30.00** | **0.01** | **30.01** | **13.18** | **0.01** | **13.19** |
| **Total-Other Central Sector Expenditure** | **19.35** | **...** | **19.35** | **16.82** | **0.01** | **16.83** | **67.49** | **0.01** | **67.50** | **30.51** | **0.01** | **30.52** |
| *Grand Total* | *3625.36* | *21.36* | *3646.72* | *3771.74* | *25.97* | *3797.71* | *4077.66* | *53.97* | *4131.63* | *3184.15* | *40.52* | *3224.67* |
| | | | | | | | | | | | | |
| **B. Developmental Heads** | | | | | | | | | | | | |
| **General Services** | | | | | | | | | | | | |
| 1.   Capital Outlay on Public Works | ... | ... | ... | ... | ... | ... | ... | 14.00 | 14.00 | ... | 5.01 | 5.01 |
| **Total-General Services** | | | | | | | | **14.00** | **14.00** | | **5.01** | **5.01** |
| **Economic Services** | | | | | | | | | | | | |
| 2.   Civil Aviation | 3575.16 | ... | 3575.16 | 3658.39 | ... | 3658.39 | 3944.41 | ... | 3944.41 | 3069.33 | ... | 3069.33 |
| 3.   Other Transport Services | 13.32 | ... | 13.32 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| 4.   Secretariat-Economic Services | 36.88 | ... | 36.88 | 43.36 | ... | 43.36 | 63.26 | ... | 63.26 | 44.83 | ... | 44.83 |
| 5.   Capital Outlay on Civil Aviation | ... | 21.36 | 21.36 | ... | 25.97 | 25.97 | ... | 39.97 | 39.97 | ... | 35.51 | 35.51 |
| **Total-Economic Services** | **3625.36** | **21.36** | **3646.72** | **3701.75** | **25.97** | **3727.72** | **4007.67** | **39.97** | **4047.64** | **3114.16** | **35.51** | **3149.67** |
| **Others** | | | | | | | | | | | | |
| 6.   North Eastern Areas | ... | ... | ... | 69.99 | ... | 69.99 | 69.99 | ... | 69.99 | 69.99 | ... | 69.99 |
| **Total-Others** | **...** | **...** | **...** | **69.99** | **...** | **69.99** | **69.99** | **...** | **69.99** | **69.99** | **...** | **69.99** |
| **Grand Total** | **3625.36** | **21.36** | **3646.72** | **3771.74** | **25.97** | **3797.71** | **4077.66** | **53.97** | **4131.63** | **3184.15** | **40.52** | **3224.67** |

| | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **C. Investment in Public Enterprises** | | | | | | | | | | | | |
| 1.   Air India Limited | ... | ... | ... | 0.01 | 145.00 | 145.01 | 0.01 | 2150.00 | 2150.01 | 0.01 | 4127.00 | 4127.01 |
| 2.   Airports Authority of India | ... | ... | ... | ... | 5026.00 | 5026.00 | ... | 4789.84 | 4789.84 | ... | 5139.70 | 5139.70 |

*No. 8/Ministry of Civil Aviation*

|  | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total | Budget Support | IEBR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.  Pawan Hans Limited | ... | ... | ... | ... | 9.45 | 9.45 | ... | 8.05 | 8.05 | ... | 7.00 | 7.00 |
| 4.  Rohini Heliport Limited | ... | ... | ... | 0.01 | ... | 0.01 | 0.01 | ... | 0.01 | 0.01 | ... | 0.01 |
| 5.  Air India Asset Holding Limited | ... | ... | ... | ... | 10.00 | 10.00 | ... | ... | ... | ... | ... | ... |
| **Total** | ... | ... | ... | **0.02** | **5190.45** | **5190.47** | **0.02** | **6947.89** | **6947.91** | **0.02** | **9273.70** | **9273.72** |

1.   **Secretariat:** The provision is for establishment related expenditure of Secretariat of the Ministry.

2.   **Directorate General of Civil Aviation:** The provision is for meeting the establishment expenditure of the Director General of Civil Aviation and its Regional and Field Offices. It provides for Training Projects, eGCA Project, construction of DGCA Bhawan, Regional Offices, and Setting up of Joint Training Academy. It also includes provision for India's contribution to International Civil Aviation Organisation.

3.   **Bureau of Civil Aviation Security:** The provision is for meeting the establishment expenditure of Bureau of Civil Aviation Security and its Regional Offices: procurement of Security Equipment, IT Equipment, Radiological Detection Equipment, restructuring of BCAS, Construction of Headquarter Building, Regional offices and setting up of Joint Training Academy, India's contribution for ICAO's Cooperative Aviation Security Programme and for conference and summits related to aviation security.

4.01.   **Commissioner for Railway Safety:** The provision is for meeting the establishment expenditure of CRS and its Regional Offices which is concerned with Safety in Rail Travel and Operations.

6.   **Grants for Skill Development:** Grants - in - Aid to institutions in Civil Aviation sector in India for Skill Development

7.   **Grants-in-Aid to Institution in Civil Aviation for Promotion/Development of Aero Sports:** Grants -in - Aid to institutions in Civil Aviation for Promotion / Development of Aero Sports

9.   **Regional Connectivity Scheme:** The proposal is for revival of 50 airports and Viability Gap funding for North East Connectivity.

10.   **Purchase of two new aircraft for Special Extra Section Flight operations.:** The token provision is for purchase of aircraft for special operations.

11.   **Air India Asset Holding Limited (SPV):** The provision is kept for servicing of loan transferred to SPV as a result of financial restructuring of Air India.

13.   **Indira Gandhi Rashtriya Udaan Academy and National Aviation University:** The budgetary provision for IGRUA is made for re-carpeting of Runway and AME School. The budgetary provision for NAU is made primarily for construction of university building, salary and other establishment expenditure.

14.   **Airports Economic Regulatory Authority:** Grants-in-aid for Salary and Grant-in-aid General for meeting establishment related expenditure of AERA.

15.   **Airports Authority of India:** The budgetary provision for Construction of New Green Field Airport at Hollongi, Arunachal Pradesh.

16.   **Rohini Heliport Limited:** For investment in equity capital of Rohini Heliport Limited.